DAVID SEROR, SBN 67488
9401 WILSHIRE BLVD., 9TH FLOOR
BEVERLY HILLS, CA 90212-2974
TEL  (310) 281-6323
FAX (310) 887-6856
EMAIL: serortrustee@ecjlaw.com

## UNITED STATES BANKRUPTCY COURT
### CENTRAL DISTRICT OF CALIFORNIA
### SAN FERNANDO VALLEY DIVISION

| | | |
|---|---|---|
| In re: | § | |
| | § | |
| PACIFIC MARKETING WORKS INC | § | Case No. 1:08-bk-11036-MT |
| | § | |
| Debtor(s) | § | |

## TRUSTEE'S FINAL REPORT (TFR)

The undersigned trustee hereby makes this Final Report and states as follows:

1.  A petition under chapter 11 of the United States Bankruptcy Code was filed on 02/20/2008 . The case was converted to one under Chapter 7 on 01/22/2009 .  The undersigned trustee was appointed on 02/19/2009 .

2.  The trustee faithfully and properly fulfilled the duties enumerated in 11 U.S.C. §704.

3.  All scheduled and known assets of the estate have been reduced to cash, released to the debtor as exempt property pursuant to 11 U.S.C. § 522, or have been or will be abandoned pursuant to 11 U.S.C. § 554. An individual estate property record and report showing the disposition of all property of the estate is attached as **Exhibit A.**

4.  The trustee realized gross receipts of             $             6,316.33

        Funds were disbursed in the following amounts:

| | |
|---|---:|
| Payments made under an interim disbursement | 0.00 |
| Administrative expenses | 18.33 |
| Other payments to creditors | 0.00 |
| Non-estate funds paid to 3rd Parties | 0.00 |
| Exemptions paid to the debtor | 0.00 |
| Other payments to the debtor | 0.00 |
| Leaving a balance on hand of[1]    $ | 6,298.00 |

The remaining funds are available for distribution.

---

[1] The balance of funds on hand in the estate may continue to earn interest until disbursed. The interest earned prior to disbursement will be distributed pro rata to creditors within each priority category. The trustee may receive additional compensation not to exceed the maximum compensation set forth under 11 U.S.C. §326(a) on account of the disbursement of the additional interest.

UST Form 101-7-TFR (10/1/2010)

5. Attached as **Exhibit B** is a cash receipts and disbursements record for each estate bank account.

6. The deadline for filing non-governmental claims in this case was 05/27/2009 and the deadline for filing governmental claims was 08/18/2008 . All claims of each class which will receive a distribution have been examined and any objections to the allowance of claims have been resolved. If applicable, a claims analysis, explaining why payment on any claim is not being made, is attached as **Exhibit C**.

7. The Trustee's proposed distribution is attached as **Exhibit D**.

8. Pursuant to 11 U.S.C. § 326(a), the maximum compensation allowable to the trustee is $ 1,381.63 . To the extent that additional interest is earned before case closing, the maximum compensation may increase.

The trustee has received $ 0.00 as interim compensation and now requests a sum of $ 1,381.63 , for a total compensation of $ 1,381.63 [2]. In addition, the trustee received reimbursement for reasonable and necessary expenses in the amount of $ 0.00 , and now requests reimbursement for expenses of $ 84.40 , for total expenses of $ 84.40 [2].

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Date: 05/25/2011          By:/s/DAVID SEROR
                                Trustee

**STATEMENT**: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

---

[2] If the estate is administratively insolvent, the dollar amounts reflected in this paragraph may be higher than the amounts listed in the Trustee's Proposed Distribution (Exhibit D).

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page: 1

| Case No: | 08-11036 | MT | Judge: TIGHE, MAUREEN |
|---|---|---|---|
| Case Name: | PACIFIC MARKETING WORKS INC | | |

For Period Ending: 05/25/11

Trustee Name:  DAVID SEROR

Date Filed (f) or Converted (c):   01/22/09 (c)

341(a) Meeting Date:   03/09/09

Claims Bar Date:   05/27/09

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=554(a) DA=554(c) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1. LEASE INTEREST- 2221 E. OLYMPIC BLVD., LOS ANGELES | 0.00 | 0.00 | DA | 0.00 | FA |
| 2. CASH | 500.00 | 500.00 | | 0.00 | 500.00 |
| 3. FINANCIAL ACCOUNT - | 0.00 | 0.00 | DA | 6,312.76 | FA |
| 4. SECURITY DEPOSIT | 9,000.00 | 9,000.00 | | 0.00 | 9,000.00 |
| 5. ACCOUNTS RECEIVABLE | 17,000.00 | 17,000.00 | | 0.00 | 17,000.00 |
| 6. CONTINGENT CLAIM- VARIOUS CLAIMS AGAINST SOJITZ CO | 0.00 | 0.00 | DA | 0.00 | FA |
|    FOR INTENTIAL TORTS AND RELATED CLAIMS; GREENBERG TRAURIG, LLP, MILLER BARONDESS, LLP, RADCLIFFE & SAIKI, LLP FOR PROFESSIONAL NEGLIGENCE AND BREACH OF FIDUCIARY DUTIES. | | | | | |
| 7. MISC. TRADEMARKS RELATED TO DEBTOR'S BRANDS | Unknown | 0.00 | DA | 0.00 | FA |
|    AND OTHER INTELLECTUAL PROPERTY RELATED THERETO | | | | | |
| 8. GENERAL INTANGIBLES | Unknown | 0.00 | DA | 0.00 | FA |
| 9. CUSTOMER LIST | Unknown | 0.00 | DA | 0.00 | FA |
| 10. VEHICLE - 2004 LEXUS GS 430 (90K MILES) | 10,000.00 | 4,000.00 | | 0.00 | 4,000.00 |
| 11. OFFICE EQUIPMENT | 1,000.00 | 1,000.00 | | 0.00 | 1,000.00 |
| 12. MACHINERY AND SUPPLIES | 5,000.00 | 5,000.00 | | 0.00 | 5,000.00 |
| 13. INVENTORY | Unknown | 0.00 | DA | 0.00 | FA |
| 14. VARIOUS PRESENTLY UNKNOWN POTENTIAL CLAIMS | Unknown | 0.00 | DA | 0.00 | FA |
|    FOR, INTER ALIA, PREFERENTIAL TRANSFERS | | | | | |
| INT. Post-Petition Interest Deposits (u) | Unknown | N/A | | 3.57 | Unknown |

Value of Remaining Assets

| TOTALS (Excluding Unknown Values) | $42,500.00 | $36,500.00 | | $6,316.33 | $36,500.00 |
|---|---|---|---|---|---|

(Total Dollar Amount in Column 6)

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

ADMIN: IN CLOSING: FINAL FILED 5/23/11.

CURRENT PERIOD ENDING 12/10:

Trsutee has been unable to resovle claims with Debtor's former counsel and will proceed to close
case with funds on hand.

INITIAL PERIOD ENDING 12-09:

   This case was commenced as a voluntary Chapter 11 ON 2/20/08 and later converted to Chapter

**Exhibit A**   Ver: 16.02b

## FORM 1
### INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
### ASSET CASES

Page:    2

| | | | |
|---|---|---|---|
| Case No: | 08-11036    MT    Judge: TIGHE, MAUREEN | Trustee Name:    DAVID SEROR | |
| Case Name: | PACIFIC MARKETING WORKS INC | Date Filed (f) or Converted (c): | 01/22/09 (c) |
| | | 341(a) Meeting Date: | 03/09/09 |
| | | Claims Bar Date: | 05/27/09 |

7 on 01/22/09.  The initial 341(a) meeting was conducted on 03/09/09 and was continued from time to
time to 04/07/09 for requesting additional documents.  An asset report was filed on 04/07/09.

Debtor's Chapter 11 counsel is holding funds in which estate claims an interest.

PROFESSIONALS:
    N/A

ACCOUNTS:
    General and Money Market opened

CLAIMS:
    Claims bar date set to 05/27/09

TAXES:
    Tax returns will be prepared at the closing of the case.

Last revised January 26, 2010 (JJUNG)

INITIAL ESTIMATED TFR DATE: 02/28/11

Initial Projected Date of Final Report (TFR): 02/28/11        Current Projected Date of Final Report (TFR): 02/28/11

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page:   1

| Case No: | 08-11036 -MT | Trustee Name: | DAVID SEROR |
| Case Name: | PACIFIC MARKETING WORKS INC | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6654  GENERAL ACCOUNT |
| Taxpayer ID No: | *******4628 | | |
| For Period Ending: | 05/25/11 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 03/16/09 | 3 | FIRST REGIONAL BANK PACIFIC MARKETING WORKS- DIP | TURNOVER OF FUNDS FROM DIP ACCT | 1129-000 | 6,312.76 | | 6,312.76 |
| 03/18/09 | | Transfer to Acct #*******6670 | Bank Funds Transfer | 9999-000 | | 6,212.76 | 100.00 |
| 08/13/09 | | Transfer from Acct #*******6670 | Bank Funds Transfer | 9999-000 | 0.61 | | 100.61 |
| 08/13/09 | 001001 | INTERNATIONAL SURETIES, LTD SUITE 420 701 POYDRAS ST. NEW ORLEANS, LA 70139 | BOND# 016030867 | 2300-000 | | 0.61 | 100.00 |
| 03/19/10 | | Transfer from Acct #*******6670 | Bank Funds Transfer | 9999-000 | 7.72 | | 107.72 |
| 03/19/10 | 001002 | INTERNATIONAL SURETIES, LTD SUITE 420 701 POYDRAS ST. NEW ORLEANS, LA 70139 | 2010 BLANKET BOND PREMIUM BOND # 016030867 | 2300-000 | | 7.72 | 100.00 |
| 08/26/10 | 001003 | INTERNATIONAL SURETIES, LTD SUITE 420 701 POYDRAS ST. NEW ORLEANS, LA 70139 | Bond Premium EFFECTIVE 07/15/10 | 2300-003 | | 0.35 | 99.65 |
| 08/31/10 | 001003 | INTERNATIONAL SURETIES, LTD SUITE 420 701 POYDRAS ST. NEW ORLEANS, LA 70139 | Bond Premium recalculate blanket bond as of 7/23/10 | 2300-003 | | -0.35 | 100.00 |
| 08/31/10 | 001004 | INTERNATIONAL SURETIES, LTD. SUITE 420 701 POYDRAS ST. NEW ORLEANS, LA 70139 | Bond Premium- EFFECTIVE 07/15/10 | 2300-000 | | 0.51 | 99.49 |
| 12/15/10 | | Transfer from Acct #*******6670 | Bank Funds Transfer | 9999-000 | 0.51 | | 100.00 |
| 03/14/11 | | Transfer from Acct #*******6670 | Bank Funds Transfer | 9999-000 | 9.25 | | 109.25 |
| 03/14/11 | 001005 | INTERNATIONAL SURETIES, LTD SUITE 420 701 POYDRAS ST. NEW ORLEANS, LA 70139 | Blanket Bond Disbursement | 2300-003 | | 9.25 | 100.00 |
| 03/15/11 | 001005 | INTERNATIONAL SURETIES, LTD SUITE 420 701 POYDRAS ST. NEW ORLEANS, LA 70139 | Blanket Bond Disbursement | 2300-003 | | -9.25 | 109.25 |
| 03/16/11 | | Transfer from Acct #*******6670 | Bank Funds Transfer | 9999-000 | 0.05 | | 109.30 |
| 03/16/11 | | Transfer from Acct #*******6670 | Bank Funds Transfer | 9999-000 | 0.19 | | 109.49 |
| 03/16/11 | | Transfer from Acct #*******6670 | Bank Funds Transfer | 9999-003 | 2.63 | | 112.12 |
| 03/16/11 | | Reverses Transfer on 03/16/11 | Bank Funds Transfer | 9999-003 | -2.63 | | 109.49 |
| 03/16/11 | 001006 | INTERNATIONAL SURETIES, LTD 701 POYDRAS ST. Suite 420 NEW ORLEANS, LA 70139 | BLANKET BOND DISTRIBUTION | 2300-000 | | 9.49 | 100.00 |

**FORM 2**

Page: 2

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No: | 08-11036 -MT |
| Case Name: | PACIFIC MARKETING WORKS INC |
| Taxpayer ID No: | *******4628 |
| For Period Ending: | 05/25/11 |

| | |
|---|---|
| Trustee Name: | DAVID SEROR |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******6670 MONEY MARKET ACCOUNT |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 03/18/09 | | Transfer from Acct #*******6654 | Bank Funds Transfer | 9999-000 | 6,212.76 | | 6,212.76 |
| 03/31/09 | INT | BANK OF AMERICA | Interest Rate 0.010 | 1270-000 | 0.02 | | 6,212.78 |
| 04/30/09 | INT | BANK OF AMERICA | Interest Rate 0.030 | 1270-000 | 0.14 | | 6,212.92 |
| 05/29/09 | INT | BANK OF AMERICA | Interest Rate 0.030 | 1270-000 | 0.16 | | 6,213.08 |
| 06/30/09 | INT | BANK OF AMERICA | Interest Rate 0.030 | 1270-000 | 0.15 | | 6,213.23 |
| 07/31/09 | INT | BANK OF AMERICA | Interest Rate 0.030 | 1270-000 | 0.16 | | 6,213.39 |
| 08/13/09 | | Transfer to Acct #*******6654 | Bank Funds Transfer | 9999-000 | | 0.61 | 6,212.78 |
| 08/31/09 | INT | BANK OF AMERICA | Interest Rate 0.030 | 1270-000 | 0.16 | | 6,212.94 |
| 09/30/09 | INT | BANK OF AMERICA | Interest Rate 0.030 | 1270-000 | 0.15 | | 6,213.09 |
| 10/30/09 | INT | BANK OF AMERICA | Interest Rate 0.030 | 1270-000 | 0.15 | | 6,213.24 |
| 11/30/09 | INT | BANK OF AMERICA | Interest Rate 0.030 | 1270-000 | 0.16 | | 6,213.40 |
| 12/31/09 | INT | BANK OF AMERICA | Interest Rate 0.030 | 1270-000 | 0.16 | | 6,213.56 |
| 01/29/10 | INT | BANK OF AMERICA | Interest Rate 0.030 | 1270-000 | 0.16 | | 6,213.72 |
| 02/26/10 | INT | BANK OF AMERICA | Interest Rate 0.030 | 1270-000 | 0.14 | | 6,213.86 |
| 03/19/10 | | Transfer to Acct #*******6654 | Bank Funds Transfer | 9999-000 | | 7.72 | 6,206.14 |
| 03/31/10 | INT | BANK OF AMERICA | Interest Rate 0.030 | 1270-000 | 0.16 | | 6,206.30 |
| 04/30/10 | INT | BANK OF AMERICA | Interest Rate 0.030 | 1270-000 | 0.15 | | 6,206.45 |
| 05/28/10 | INT | BANK OF AMERICA | Interest Rate 0.030 | 1270-000 | 0.15 | | 6,206.60 |
| 06/30/10 | INT | BANK OF AMERICA | Interest Rate 0.030 | 1270-000 | 0.16 | | 6,206.76 |
| 07/30/10 | INT | BANK OF AMERICA | Interest Rate 0.030 | 1270-000 | 0.15 | | 6,206.91 |
| 08/31/10 | INT | BANK OF AMERICA | Interest Rate 0.030 | 1270-000 | 0.16 | | 6,207.07 |
| 09/30/10 | INT | BANK OF AMERICA | Interest Rate 0.030 | 1270-000 | 0.15 | | 6,207.22 |
| 10/29/10 | INT | BANK OF AMERICA | Interest Rate 0.030 | 1270-000 | 0.16 | | 6,207.38 |
| 11/30/10 | INT | BANK OF AMERICA | Interest Rate 0.030 | 1270-000 | 0.15 | | 6,207.53 |
| 12/15/10 | | Transfer to Acct #*******6654 | Bank Funds Transfer | 9999-000 | | 0.51 | 6,207.02 |
| 12/31/10 | INT | BANK OF AMERICA | Interest Rate 0.030 | 1270-000 | 0.16 | | 6,207.18 |
| 01/31/11 | INT | BANK OF AMERICA | Interest Rate 0.030 | 1270-000 | 0.16 | | 6,207.34 |
| 02/28/11 | INT | BANK OF AMERICA | Interest Rate 0.010 | 1270-000 | 0.05 | | 6,207.39 |
| 03/14/11 | | Transfer to Acct #*******6654 | Bank Funds Transfer | 9999-000 | | 9.25 | 6,198.14 |
| 03/16/11 | | Transfer to Acct #*******6654 | Bank Funds Transfer | 9999-000 | | 0.05 | 6,198.09 |
| 03/16/11 | | Transfer to Acct #*******6654 | Bank Funds Transfer | 9999-000 | | 0.19 | 6,197.90 |
| 03/16/11 | | Transfer to Acct #*******6654 | Bank Funds Transfer | 9999-003 | | 2.63 | 6,195.27 |
| 03/16/11 | | Reverses Transfer on 03/16/11 | Bank Funds Transfer | 9999-003 | | -2.63 | 6,197.90 |
| 03/31/11 | INT | BANK OF AMERICA | Interest Rate 0.010 | 1270-000 | 0.05 | | 6,197.95 |
| 04/29/11 | INT | BANK OF AMERICA | Interest Rate 0.010 | 1270-000 | 0.05 | | 6,198.00 |

Total Of All Accounts     6,298.00

# Central District Of California
# Claims Register

## 1:08-bk-11036-MT Pacific Marketing Works Inc Converted 01/22/2009

**Judge:** Maureen Tighe          **Chapter:** 7

**Office:** San Fernando Valley   **Last Date to file claims:**

**Trustee:** David Seror (TR)     **Last Date to file (Govt):** 08/18/2008

| Creditor: (19978175) The CIT Group/Commercial Services Inc. 11 West 42nd Street New York, NY 10036 | Claim No: 1 Original Filed Date: 03/12/2008 Original Entered Date: 03/12/2008 Last Amendment Filed: 04/28/2008 Last Amendment Entered: 04/28/2008 | Status: Filed by: CR Entered by: Dery, Christine Modified: |
|---|---|---|

Unsecured claimed: $40494.10

Total       claimed: $40494.10          *Unsecured.*

**History:**

| Details | 1-1 | 03/12/2008 Claim #1 filed by The CIT Group/Commercial Services Inc., total amount claimed: $25102.77 (Dery, Christine ) |
|---|---|---|
| Details | 1-2 | 04/16/2008 Amended Claim #1 filed by The CIT Group/Commercial Services Inc., total amount claimed: $28892.85 (Dery, Christine ) |
| Details | 1-3 | 04/16/2008 Amended Claim #1 filed by The CIT Group/Commercial Services Inc., total amount claimed: $28892.85 (Dery, Christine ) |
| Details | 1-4 | 04/28/2008 Amended Claim #1 filed by The CIT Group/Commercial Services Inc., total amount claimed: $40494.1 (Dery, Christine ) |

Description:

Remarks:

| Creditor: (19912965) DECOR-CRAFT 275 WESTMIISTER STREET 555 PROVIDENCE RI 02903 | Claim No: 2 Original Filed Date: 03/18/2008 Original Entered Date: 03/19/2008 | Status: Filed by: CR Entered by: Keys, Robin Modified: |
|---|---|---|

Unsecured claimed: $426.35

Total       claimed: $426.35          *Unsecured*

**History:**

| Details | 2-1 | 03/18/2008 Claim #2 filed by DECOR-CRAFT, total amount claimed: $426.35 (Keys, Robin ) |
|---|---|---|

Description:

Remarks:

| Creditor: (19912956) CATSTUDIO | Claim No: 3 Original Filed | Status: Filed by: CR |
|---|---|---|

| 1340 INDUSTRIAL AVENUE A<br>PETALUMA CA 94952 | *Date:* 03/18/2008<br>*Original Entered<br>Date:* 03/19/2008 | *Entered by:* Keys, Robin<br>*Modified:* |
|---|---|---|

Unsecured claimed: $925.71

**Total**   claimed: **$925.71**

*History:*

Details   3-1  03/18/2008 Claim #3 filed by CATSTUDIO, total amount claimed: $925.71 (Keys, Robin )

*Description:*

*Remarks:*

| *Creditor:*   (19912992)<br>HANDMADE EXPRESSIONS<br>1720 WELLS BRANCH PKWY ST 3305<br>AUSTIN TX 78728 | Claim No: 4<br>*Original Filed<br>Date:* 03/19/2008<br>*Original Entered<br>Date:* 03/20/2008 | *Status:*<br>Filed by: CR<br>*Entered by:* Keys, Robin<br>*Modified:* |
|---|---|---|

Unsecured claimed: $128.00

**Total**   claimed: **$128.00**

*History:*

Details   4-1  03/19/2008 Claim #4 filed by HANDMADE EXPRESSIONS, total amount claimed: $128 (Keys, Robin )

*Description:*

*Remarks:*

| *Creditor:*   (19913051)<br>RETRO 1951 INC<br>PO BOX 852980<br>RICHARDSON TX 75085-2980 | Claim No: 5<br>*Original Filed<br>Date:* 03/20/2008<br>*Original Entered<br>Date:* 03/21/2008 | *Status:*<br>Filed by: CR<br>*Entered by:* Cetulio, Julie<br>*Modified:* |
|---|---|---|

Unsecured claimed: $6307.44

**Total**   claimed: **$6307.44**

*History:*

Details   5-1  03/20/2008 Claim #5 filed by RETRO 1951 INC, total amount claimed: $6307.44 (Cetulio, Julie )

*Description:*

*Remarks:*

| *Creditor:*   (19912946)<br>BAKER STUDIOS INC<br>PO BOX 556<br>AMSTERDAM NY 12010 | Claim No: 6<br>*Original Filed<br>Date:* 03/17/2008<br>*Original Entered<br>Date:* 03/21/2008 | *Status:*<br>Filed by: CR<br>*Entered by:* Williams, Jewell<br>*Modified:* |
|---|---|---|

Unsecured claimed: $1989.99

**Total**   claimed: **$1989.99**

| | | |
|---|---|---|
| **History:** | | |
| Details   6-1   03/17/2008 Claim #6 filed by BAKER STUDIOS INC, total amount claimed: $1989.99 (Williams, Jewell ) | | |
| **Description:** | | |
| **Remarks:** | | |

| *Creditor:*     (19913062)<br>SWAHILI IMPORTS INC<br>388 E 3RD AVENUE<br>EUGENE OR 97401 | **Claim No: 7**<br>*Original Filed<br>Date:* 03/20/2008<br>*Original Entered<br>Date:* 03/21/2008 | *Status:*<br>*Filed by:* CR<br>*Entered by:* Kinsley, Terri<br>*Modified:* |
|---|---|---|
| Unsecured claimed:  $8608.58<br>**Total**     claimed: $8608.58 | | |
| **History:** | | |
| Details   7-1   03/20/2008 Claim #7 filed by SWAHILI IMPORTS INC, total amount claimed: $8608.58 (Kinsley, Terri ) | | |
| **Description:** | | |
| **Remarks:** | | |

| *Creditor:*     (19913035)<br>NISSIN INTERNATIONAL TRANSPORT<br>1540 WEST 190TH STREET<br>TORRANCE CA 90501 | **Claim No: 8**<br>*Original Filed<br>Date:* 03/20/2008<br>*Original Entered<br>Date:* 03/21/2008 | *Status:*<br>*Filed by:* CR<br>*Entered by:* Keys, Robin<br>*Modified:* |
|---|---|---|
| Unsecured claimed:  $153514.85<br>**Total**     claimed: $153514.85 | | |
| **History:** | | |
| Details   8-1   03/20/2008 Claim #8 filed by NISSIN INTERNATIONAL TRANSPORT, total amount claimed:<br>              $153514.85 (Keys, Robin ) | | |
| **Description:** | | |
| **Remarks:** | | |

| *Creditor:*     (19913057)<br>S KIP HOP<br>146 W 29TH STREET 8TH FLOOR<br>NEW YORK NY 10001 | **Claim No: 9**<br>*Original Filed<br>Date:* 03/20/2008<br>*Original Entered<br>Date:* 03/21/2008 | *Status:*<br>*Filed by:* CR<br>*Entered by:* Keys, Robin<br>*Modified:* |
|---|---|---|
| Unsecured claimed:  $4378.63<br>**Total**     claimed: $4378.63 | | |
| **History:** | | |
| Details   9-1   03/20/2008 Claim #9 filed by S KIP HOP, total amount claimed: $4378.63 (Keys, Robin ) | | |
| **Description:** | | |
| **Remarks:** | | |

| Creditor: (20011025)<br>FEDEX CUSTOMER INFORMATION<br>SERVICE<br>ATTN: REVENUE<br>RECOVERY/BANKRUPTCY<br>3965 AIRWAYS BLVD MODULE G 3RD<br>FL<br>MEMPHIS, TN 38116 | Claim No: 10<br>Original Filed<br>Date: 03/21/2008<br>Original Entered<br>Date: 03/21/2008 | Status:<br>Filed by: CR<br>Entered by: Keys, Robin<br>Modified: |
|---|---|---|

Unsecured claimed: $3025.26

**Total** claimed: $3025.26

History:
Details   10-1  03/21/2008 Claim #10 filed by FEDEX CUSTOMER INFORMATION SERVICE, total amount claimed:
$3025.26 (Keys, Robin )

Description:

Remarks:

| Creditor: (19913016)<br>LUCKY BEGGAR INC<br>PO BOX 20411<br>NEW YORK NY 10011 | Claim No: 11<br>Original Filed<br>Date: 03/24/2008<br>Original Entered<br>Date: 03/25/2008 | Status:<br>Filed by: CR<br>Entered by: Kinsley, Terri<br>Modified: |
|---|---|---|

Unsecured claimed: $377.50

**Total** claimed: $377.50

History:
Details   11-1  03/24/2008 Claim #11 filed by LUCKY BEGGAR INC, total amount claimed: $377.5 (Kinsley, Terri )

Description:

Remarks:

| Creditor: (19912994)   History<br>HEATH CERAMICS LTD<br>400 GATE 5 ROAD<br>ATTN LISA BOOKSTEIN<br>SAUSALITO CA 94965 | Claim No: 12<br>Original Filed<br>Date: 03/24/2008<br>Original Entered<br>Date: 03/25/2008 | Status:<br>Filed by: CR<br>Entered by: Kinsley, Terri<br>Modified: |
|---|---|---|

Unsecured claimed: $5040.45

**Total** claimed: $5040.45

History:
Details   12-1  03/24/2008 Claim #12 filed by HEATH CERAMICS LTD, total amount claimed: $5040.45 (Kinsley,
Terri )

Description:

Remarks:

| Creditor: (19912996)<br>HOG WILD INC | Claim No: 13<br>Original Filed | Status:<br>Filed by: CR |
|---|---|---|

| 221 SE MAIN STREET<br>PORTLAND OR 97214 | *Date:* 03/24/2008<br>*Original Entered*<br>*Date:* 03/25/2008 | *Entered by:* Kinsley, Terri<br>*Modified:* |
|---|---|---|

| Unsecured claimed: $320.70 | |
|---|---|
| **Total** claimed: **$320.70** | *nnnennl* |

*History:*
Details   13-1   03/24/2008 Claim #13 filed by HOG WILD INC, total amount claimed: $320.7 (Kinsley, Terri )

*Description:*

*Remarks:*

---

| *Creditor:*   (19912960)<br>COMPUTER EXPRESSIONS INC<br>3500 SCOTTS LANE<br>PHILADELPHIA PA 19129 | **Claim No: 14**<br>*Original Filed*<br>*Date:* 03/24/2008<br>*Original Entered*<br>*Date:* 03/25/2008 | *Status:*<br>*Filed by:* CR<br>*Entered by:* Toomer, Rosalyn<br>*Modified:* |
|---|---|---|

| Unsecured claimed: $1190.30 | |
|---|---|
| **Total** claimed: **$1190.30** | *nnnennl* |

*History:*
Details   14-1   03/24/2008 Claim #14 filed by COMPUTER EXPRESSIONS INC, total amount claimed: $1190.3 (Toomer, Rosalyn )

*Description:*

*Remarks:*

---

| *Creditor:*   (19912997)<br>HOUSE OF MARBLES<br>PO BOX 5814<br>HILLSBOROUGH NJ 08844 | **Claim No: 15**<br>*Original Filed*<br>*Date:* 03/25/2008<br>*Original Entered*<br>*Date:* 03/25/2008 | *Status:*<br>*Filed by:* CR<br>*Entered by:* Keys, Robin<br>*Modified:* |
|---|---|---|

| Unsecured claimed: $449.00 | |
|---|---|
| **Total** claimed: **$449.00** | *nnnennl* |

*History:*
Details   15-1   03/25/2008 Claim #15 filed by HOUSE OF MARBLES, total amount claimed: $449 (Keys, Robin )

*Description:*

*Remarks:*

---

| *Creditor:*   (19913013)<br>LEE ANN HERREID DBA INDIVIDUAL<br>ICON<br>PO BOX 5<br>WARREN RI 02885 | **Claim No: 16**<br>*Original Filed*<br>*Date:* 03/25/2008<br>*Original Entered*<br>*Date:* 03/25/2008 | *Status:*<br>*Filed by:* CR<br>*Entered by:* Keys, Robin<br>*Modified:* |
|---|---|---|

| Unsecured claimed: $1916.00 |
|---|

| Total | claimed: $1916.00 |
|---|---|

**History:**

Details  16-1  03/25/2008 Claim #16 filed by LEE ANN HERREID DBA INDIVIDUAL ICON, total amount claimed:
$1916 (Keys, Robin )

**Description:**

**Remarks:**

---

| Creditor:    (19913029)<br>MULHOLLAND<br>190 NAPOLEON STREET<br>SAN FRANCISCO CA 94124 | Claim No: 17<br>Original Filed<br>Date: 03/25/2008<br>Original Entered<br>Date: 03/25/2008 | Status:<br>Filed by: CR<br>Entered by: Keys, Robin<br>Modified: |
|---|---|---|

| Unsecured claimed: $4406.27 | |
|---|---|
| Total    claimed: $4406.27 | |

**History:**

Details  17-1  03/25/2008 Claim #17 filed by MULHOLLAND, total amount claimed: $4406.27 (Keys, Robin )

**Description:**

**Remarks:**

---

| Creditor:    (20024127)<br>CANDIAN SWEATER COMPANY<br>C/O HOUSE OF ADJUSTMENTS INC<br>PO BOX 780<br>MAMARONECK, NY 10543 | Claim No: 18<br>Original Filed<br>Date: 03/26/2008<br>Original Entered<br>Date: 03/26/2008 | Status:<br>Filed by: CR<br>Entered by: Keys, Robin<br>Modified: |
|---|---|---|

| Unsecured claimed: $14127.95 | |
|---|---|
| Total    claimed: $14127.95 | |

**History:**

Details  18-1  03/26/2008 Claim #18 filed by CANDIAN SWEATER COMPANY, total amount claimed: $14127.95
(Keys, Robin )

**Description:**

**Remarks:**

---

| Creditor:    (20028634)<br>CIT Technology Financing<br>c/o Weltman Weinberg & Reis Co LPA<br>175 S. Third Street, Suite 900<br>Columbus, OH 43215 | Claim No: 19<br>Original Filed<br>Date: 03/27/2008<br>Original Entered<br>Date: 03/27/2008 | Status:<br>Filed by: CR<br>Entered by: Moats, Raymond<br>Modified: |
|---|---|---|

| Unsecured claimed: $3124.61 | |
|---|---|
| Total    claimed: $3124.61 | |

**History:**

Details  19-1  03/27/2008 Claim #19 filed by CIT Technology Financing, total amount claimed: $3124.61 (Moats,
Raymond )

| Description: (19-1) miscellaneous leased equipment |
|---|
| Remarks: |

| Creditor:      (19912986)<br>GOLDEN COAST SPORTSWEAR INC<br>1140 E HOWELL AVE<br>ANAHEIM CA 92805 | Claim No: 20<br>*Original Filed<br>Date:* 03/24/2008<br>*Original Entered<br>Date:* 03/28/2008 | *Status:*<br>*Filed by:* CR<br>*Entered by:* Espino, Cecilia<br>*Modified:* |
|---|---|---|
| Unsecured claimed: $4344.35<br>**Total**      claimed: $4344.35 | | |
| *History:*<br>Details   20-1   03/24/2008 Claim #20 filed by GOLDEN COAST SPORTSWEAR INC, total amount claimed: $4344.35<br>(Espino, Cecilia ) | | |
| Description: | | |
| Remarks: | | |

| Creditor:      (19913023)<br>MILLER BARONDESS<br>1999 AVENUE OF THE STARS 1000<br>LOS ANGELES CA 90067 | Claim No: 21<br>*Original Filed<br>Date:* 03/21/2008<br>*Original Entered<br>Date:* 03/28/2008 | *Status:*<br>*Filed by:* CR<br>*Entered by:* Espino, Cecilia<br>*Modified:* |
|---|---|---|
| Unsecured claimed:  $75369.90<br>**Total**      claimed: $75369.90 | | |
| *History:*<br>Details   21-1   03/21/2008 Claim #21 filed by MILLER BARONDESS, total amount claimed: $75369.9 (Espino,<br>Cecilia ) | | |
| Description: | | |
| Remarks: | | |

| Creditor:      (19912976)<br>FRED<br>30 MARTIN STREET<br>CUMBERLAND RI 02864-5350 | Claim No: 22<br>*Original Filed<br>Date:* 03/28/2008<br>*Original Entered<br>Date:* 03/31/2008 | *Status:*<br>*Filed by:* CR<br>*Entered by:* Keys, Robin<br>*Modified:* |
|---|---|---|
| Unsecured claimed: $809.69<br>**Total**      claimed: $809.69 | | |
| *History:*<br>Details   22-1   03/28/2008 Claim #22 filed by FRED, total amount claimed: $809.69 (Keys, Robin ) | | |
| Description: | | |
| Remarks: | | |

| Creditor:      (20051086) | Claim No: 23 | *Status:* |
|---|---|---|

| DONALD S LEONARD<br>1370 BROADWAY 3RD FLR<br>NEW YORK NY 10018 | Original Filed<br>Date: 03/28/2008<br>Original Entered<br>Date: 04/01/2008 | Filed by: CR<br>Entered by: Marshall, Latanya<br>Modified: |
|---|---|---|

| Unknown claimed: $4591.08<br>**Total** claimed: $4591.08 | *inowl* |
|---|---|

**History:**
Details   23-1   03/28/2008 Claim #23 filed by DONALD S LEONARD, total amount claimed: $4591.08 (Marshall, Latanya )

**Description:**

**Remarks:**

| Creditor:   (19912951)<br>BRAVE LEATHER LTD<br>72 WINGOLD AVE<br>TORONTO ON CANADA M6B 1P3 | Claim No: 24<br>Original Filed<br>Date: 03/28/2008<br>Original Entered<br>Date: 04/01/2008 | Status:<br>Filed by: CR<br>Entered by: Marshall, Latanya<br>Modified: |
|---|---|---|

| Secured claimed: $2092.00<br>**Total** claimed: $2092.00 | *unovenl* |
|---|---|

**History:**
Details   24-1   03/28/2008 Claim #24 filed by BRAVE LEATHER LTD, total amount claimed: $2092 (Marshall, Latanya )

**Description:**

**Remarks:**

| Creditor:   (19912948)<br>BERLIN GLOVE MIDWESTERN LLC<br>150 W FRANKLIN ST<br>PO BOX 230<br>BERLIN WI 54923-0239 | Claim No: 25<br>Original Filed<br>Date: 04/01/2008<br>Original Entered<br>Date: 04/02/2008 | Status:<br>Filed by: CR<br>Entered by: Williams, Jewell<br>Modified: |
|---|---|---|

| Secured claimed: $4093.64<br>**Total** claimed: $4093.64 | *lnuer* |
|---|---|

**History:**
Details   25-1   04/01/2008 Claim #25 filed by BERLIN GLOVE MIDWESTERN LLC, total amount claimed: $4093.64 (Williams, Jewell )

**Description:**

**Remarks:**

| Creditor:   (19913066)<br>THE SARUT GROUP<br>PO BOX 110495<br>BROOKLYN NY 11211 | Claim No: 26<br>Original Filed<br>Date: 04/04/2008<br>Original Entered<br>Date: 04/04/2008 | Status:<br>Filed by: CR<br>Entered by: Keys, Robin<br>Modified: |
|---|---|---|

| | |
|---|---|
| Unsecured claimed: $5248.73 | |
| **Total**      claimed: **$5248.73** | |

*History:*
Details  26-1  04/04/2008 Claim #26 filed by THE SARUT GROUP, total amount claimed: $5248.73 (Keys, Robin )

*Description:*

*Remarks:*

---

| *Creditor:*      (19912933) ACCORD BUSINESS CREDIT INC 77 BLOOR ST WEST 18TH FLOOR TORONTO ONTARIO M5S 1M2 | **Claim No: 27** *Original Filed Date:* 04/11/2008 *Original Entered Date:* 04/15/2008 | *Status:* *Filed by:* CR *Entered by:* Natan, Carlene *Modified:* |
|---|---|---|

| | |
|---|---|
| Unsecured claimed: $2092.00 | |
| **Total**      claimed: **$2092.00** | |

*History:*
Details  27-1  04/11/2008 Claim #27 filed by ACCORD BUSINESS CREDIT INC, total amount claimed: $2092 (Natan, Carlene )

*Description:*

*Remarks:*

---

| *Creditor:*      (20106035) Chase Bank USA, NA PO BOX 15145 Wilmington, DE 19850-5145 | **Claim No: 28** *Original Filed Date:* 04/17/2008 *Original Entered Date:* 04/17/2008 | *Status:* *Filed by:* CR *Entered by:* Rossi, Lauren *Modified:* |
|---|---|---|

| | |
|---|---|
| Unsecured claimed: $9476.72 | |
| Secured      claimed:    $0.00 | |
| Priority      claimed:    $0.00 | |
| **Total**      claimed: **$9476.72** | |

*History:*
Details  28-1  04/17/2008 Claim #28 filed by Chase Bank USA, NA, total amount claimed: $9476.72 (Rossi, Lauren )

*Description:*

*Remarks:*

---

| *Creditor:*      (19913024) MINNETONKA MOCCASIN CO INC 1113 E HENNEPIN AVENUE MINNEAPOLIS MN 55414 | **Claim No: 29** *Original Filed Date:* 04/14/2008 *Original Entered Date:* 04/21/2008 *Last Amendment Filed:* 02/03/2009 *Last Amendment Entered:* 02/03/2009 | *Status:* *Filed by:* CR *Entered by:* Williams, Jewell *Modified:* |
|---|---|---|

| Unsecured claimed: $1647.07 | |
| --- | --- |
| **Total**    claimed: $1647.07 | *unavail* |

| *History:* |
| --- |
| Details   29-1  04/14/2008 Claim #29 filed by MINNETONKA MOCCASIN CO INC, total amount claimed: $1647.07 (Cetulio, Julie ) |
| Details   29-2  02/03/2009 Amended Claim #29 filed by MINNETONKA MOCCASIN CO INC, total amount claimed: $1647.07 (Cetulio, Julie ) |

| *Description:* |
| --- |
| *Remarks:* |

| *Creditor:*      (19913022) MIKE AND CHRIS 834 S BROADWAY 2ND FLOOR LOS ANGELES CA 90014 | Claim No: 30 *Original Filed Date:* 04/16/2008 *Original Entered Date:* 04/21/2008 | *Status:* *Filed by:* CR *Entered by:* Williams, Jewell *Modified:* |
| --- | --- | --- |

| Unsecured claimed: $2948.98 | |
| --- | --- |
| **Total**    claimed: $2948.98 | *unavail* |

| *History:* |
| --- |
| Details   30-1  04/16/2008 Claim #30 filed by MIKE AND CHRIS, total amount claimed: $2948.98 (Williams, Jewell ) |

| *Description:* |
| --- |
| *Remarks:* |

| *Creditor:*      (20116462) General Electric Capital Corp. 1010 Thomas Edison Blvd SW Cedar Rapids, IA 52404 | Claim No: 31 *Original Filed Date:* 04/21/2008 *Original Entered Date:* 04/21/2008 | *Status:* *Filed by:* CR *Entered by:* Ogier, Kathy *Modified:* |
| --- | --- | --- |

| Unsecured claimed: $8036.25 | |
| --- | --- |
| **Total**    claimed: $8036.25 | *unavail* |

| *History:* |
| --- |
| Details   31-1  04/21/2008 Claim #31 filed by General Electric Capital Corp., total amount claimed: $8036.25 (Ogier, Kathy ) |

| *Description:* |
| --- |
| *Remarks:* |

| *Creditor:*      (20067485) Internal Revenue Service 300 N. Los Angeles, St. Room 4062 Stop 5022 Los Angeles, CA 90012 | Claim No: 32 *Original Filed Date:* 04/22/2008 *Original Entered Date:* 04/22/2008 *Last Amendment Filed:* 05/08/2009 *Last Amendment Entered:* 05/08/2009 | *Status:* *Filed by:* CR *Entered by:* Brown, Carolyn *Modified:* |
| --- | --- | --- |

| | |
|---|---|
| Unsecured claimed: $624.66 | |
| Secured    claimed:    $0.00 | *OK* |
| Priority    claimed:   $581.21 | |
| **Total**     **claimed: $1205.87** | |

| History: |
|---|
| Details  32-1  04/22/2008 Claim #32 filed by Internal Revenue Service, total amount claimed: $36572.06 (Brown, Carolyn ) |
| Details  32-2  05/08/2009 Amended Claim #32 filed by Internal Revenue Service, total amount claimed: $1205.87 (Brown, Carolyn ) |

| Description: |
|---|

| Remarks: |
|---|

| Creditor:        (20126769)<br>GMAC COMMERCIAL FINANCE<br>ATTN CRAIG GALLETTO<br>1290 AVE OF THE AMERICAS 3RD FL<br>NEW YORK, NY 10104 | Claim No: 33<br>Original Filed<br>Date: 04/22/2008<br>Original Entered<br>Date: 04/24/2008 | Status:<br>Filed by: CR<br>Entered by: Garcia, Rolando<br>Modified: |
|---|---|---|

| | |
|---|---|
| Unsecured claimed: $2064.90 | |
| **Total**     claimed: $2064.90 | |

| History: |
|---|
| Details  33-1  04/22/2008 Claim #33 filed by GMAC COMMERCIAL FINANCE, total amount claimed: $2064.9 (Garcia, Rolando ) |

| Description: |
|---|

| Remarks: |
|---|

| Creditor:        (20131795)<br>Ascom Hasler/ GE- Capital Prog<br>1010 Thomas Edison Blvd SW<br>Cedar Rapids IA 52404 | Claim No: 34<br>Original Filed<br>Date: 04/21/2008<br>Original Entered<br>Date: 04/25/2008 | Status:<br>Filed by: CR<br>Entered by: Williams, Jewell<br>Modified: |
|---|---|---|

| | |
|---|---|
| Unsecured claimed: $1190.45 | |
| **Total**     claimed: $1190.45 | |

| History: |
|---|
| Details  34-1  04/21/2008 Claim #34 filed by Ascom Hasler/ GE- Capital Prog, total amount claimed: $1190.45 (Williams, Jewell ) |

| Description: |
|---|

| Remarks: |
|---|

| Creditor:        (19912995)<br>HILLDUN CORPORATION<br>225 W 35TH STREET<br>NEW YORK NY 10001 | Claim No: 35<br>Original Filed<br>Date: 05/01/2008<br>Original Entered<br>Date: 05/01/2008 | Status:<br>Filed by: CR<br>Entered by:<br>Modified: |
|---|---|---|

| Unsecured claimed: $2258.00 | |
|---|---|
| Total      claimed: $2258.00 | *(signature)* |

| History: | |
|---|---|
| Details   35-1   05/01/2008 Claim #35 filed by HILLDUN CORPORATION, total amount claimed: $2258 (Mendez, Raoul ) | |

| Description: |
|---|
| Remarks: |

| Creditor:      (20205609)<br>Inter-Tel Leasing, Inc<br>1140 West Loop North<br>Houston, TX 77055 | Claim No: 36<br>Original Filed<br>Date: 04/30/2008<br>Original Entered<br>Date: 05/05/2008 | Status:<br>Filed by: CR<br>Entered by: Ogier, Kathy<br>Modified: |
|---|---|---|

| Unsecured claimed:  $15083.68 | |
|---|---|
| Total      claimed: $15083.68 | *(signature)* |

| History: | |
|---|---|
| Details   36-1   04/30/2008 Claim #36 filed by Inter-Tel Leasing, Inc, total amount claimed: $15083.68 (Ogier, Kathy ) | |

| Description: |
|---|
| Remarks: |

| Creditor:      (19912998)<br>HYPE HANDBAGS<br>PO BOX 850<br>EDISON NJ 08818 | Claim No: 37<br>Original Filed<br>Date: 05/06/2008<br>Original Entered<br>Date: 05/07/2008 | Status:<br>Filed by: CR<br>Entered by: Keys, Robin<br>Modified: |
|---|---|---|

| Unsecured claimed:  $8398.82 | |
|---|---|
| Total      claimed: $8398.82 | *(signature)* |

| History: | |
|---|---|
| Details   37-1   05/06/2008 Claim #37 filed by HYPE HANDBAGS, total amount claimed: $8398.82 (Keys, Robin ) | |

| Description: |
|---|
| Remarks: |

| Creditor:      (20227718)<br>LOS ANGELES COUNTY TREASURER<br>AND TAX COLLECTOR<br>PO BOX 54110<br>LOS ANGELES, CA 90051-0110 | Claim No: 38<br>Original Filed<br>Date: 05/09/2008<br>Original Entered<br>Date: 05/12/2008 | Status:<br>Filed by: CR<br>Entered by: Keys, Robin<br>Modified: |
|---|---|---|

| Secured claimed: $297.80 | |
|---|---|
| Total     claimed: $297.80 | *(signature)* |

| History: | |
|---|---|
| Details   38-1   05/09/2008 Claim #38 filed by LOS ANGELES COUNTY TREASURER AND TAX COLLECTOR, | |

total amount claimed: $297.8 (Keys, Robin )

| Description: |
| Remarks: |

---

| Creditor:        (23827214)<br>Center Bank<br>Attn In Sung Park<br>Credit Administration Dept<br>3435 Wilshire Blvd Ste 700<br>Los Angeles CA 90010-1908        Claimant<br>History | Claim No: 39<br>Original Filed<br>Date: 05/14/2008<br>Original Entered<br>Date: 05/14/2008<br>Last Amendment<br>Filed: 05/21/2009<br>Last Amendment<br>Entered: 05/21/2009 | Status:<br>Filed by: CR<br>Entered by: Polard, Steven<br>Modified: |

Secured claimed: $1437612.69

Total    claimed: $1437612.69        *secured*

History:
Details    39-1  05/14/2008 Claim #39 filed by CENTER BANK, total amount claimed: $3201910.31 (Polard, Steven )
Details    39-2  05/21/2009 Amended Claim #39 filed by Center Bank, total amount claimed: $1437612.69 (Mendez, Raoul )

| Description: |
| Remarks: |

---

| Creditor:        (20238816)<br>DHL Express (USA)<br>POB 670227<br>Houston TX 883+8-0227 | Claim No: 40<br>Original Filed<br>Date: 05/12/2008<br>Original Entered<br>Date: 05/14/2008 | Status:<br>Filed by: CR<br>Entered by: Ogier, Kathy<br>Modified: |

Unsecured claimed: $3200.43

Total        claimed: $3200.43        *unsecured*

History:
Details    40-1  05/12/2008 Claim #40 filed by DHL Express (USA), total amount claimed: $3200.43 (Ogier, Kathy )

| Description: |
| Remarks: |

---

| Creditor:        (20291731)<br>Law Offices of Dale J. Park<br>3345 Wilshire Blvd, Ste 810<br>Los Angeles CA 90010 | Claim No: 41<br>Original Filed<br>Date: 05/27/2008<br>Original Entered<br>Date: 05/29/2008 | Status:<br>Filed by: CR<br>Entered by: Ogier, Kathy<br>Modified: |

Unsecured claimed: $27224.10

Total        claimed: $27224.10        *unsecured*

History:
Details    41-1  05/27/2008 Claim #41 filed by Law Offices of Dale J. Park, total amount claimed: $27224.1 (Ogier, Kathy )

---

| Description: | |
| Remarks: | |

| Creditor: (19912976)<br>FRED<br>30 MARTIN STREET<br>CUMBERLAND RI 02864-5350 | Claim No: 42<br>*Original Filed*<br>*Date:* 05/27/2008<br>*Original Entered*<br>*Date:* 05/30/2008 | Status:<br>*Filed by:* CR<br>*Entered by:* Garcia, Patty<br>*Modified:* |
|---|---|---|
| **Total claimed:** | | |
| *History:*<br>Details    42-1  05/27/2008 Claim #42 filed by FRED, total amount claimed: $0 (Garcia, Patty ) | | |
| *Description:* (42-1) Amount not given | | |
| *Remarks:* | | |

| Creditor: (19913062)<br>SWAHILI IMPORTS INC<br>388 E 3RD AVENUE<br>EUGENE OR 97401 | Claim No: 43<br>*Original Filed*<br>*Date:* 06/02/2008<br>*Original Entered*<br>*Date:* 06/04/2008 | Status:<br>*Filed by:* CR<br>*Entered by:*<br>*Modified:* |
|---|---|---|
| Priority claimed: $8608.58<br>Total    claimed: $8608.58 | | |
| *History:*<br>Details    43-1  06/02/2008 Claim #43 filed by SWAHILI IMPORTS INC, total amount claimed: $8608.58 (Mendez, Raoul ) | | |
| *Description:* | | |
| *Remarks:* | | |

| Creditor: (19913052)<br>RICH FROG INDUSTRIES<br>1 MILL STREET 216<br>BURLINGTON VT 05401 | Claim No: 44<br>*Original Filed*<br>*Date:* 05/30/2008<br>*Original Entered*<br>*Date:* 06/06/2008 | Status:<br>*Filed by:* CR<br>*Entered by:* Marshall, Latanya<br>*Modified:* |
|---|---|---|
| Unknown claimed: $952.19<br>Total    claimed: $952.19 | | |
| *History:*<br>Details    44-1  05/30/2008 Claim #44 filed by RICH FROG INDUSTRIES, total amount claimed: $952.19 (Marshall, Latanya ) | | |
| *Description:* | | |
| *Remarks:* | | |

| Creditor: (20341919)<br>American Express Bank FSB | Claim No: 45<br>*Original Filed* | Status:<br>*Filed by:* CR |
|---|---|---|

| c o Becket and Lee LLP<br>POB 3001<br>Malvern PA 19355-0701 | *Date:* 06/11/2008<br>*Original Entered*<br>*Date:* 06/11/2008 | *Entered by:* Lee 1, Thomas<br>*Modified:* |
|---|---|---|

| Unsecured claimed: $57229.29 | | |
|---|---|---|
| **Total**      claimed: $57229.29 | | *unsere* |

*History:*

Details   45-1  06/11/2008 Claim #45 filed by American Express Bank FSB, total amount claimed: $57229.29 (Lee 1, Thomas )

*Description:* (45-1) Credit Card Debt

*Remarks:*

---

| *Creditor:*      (20352124)<br>Path Productions LLC;<br>Michael Colovos; Nicole Colovos<br>c/o Herzlich & Blum<br>15760 Ventura Blvd Ste 2024<br>Encino CA 91436 | **Claim No: 46**<br>*Original Filed*<br>*Date:* 06/10/2008<br>*Original Entered*<br>*Date:* 06/13/2008 | *Status:*<br>*Filed by:* CR<br>*Entered by:* Cetulio, Julie<br>*Modified:* |
|---|---|---|

| Unsecured claimed: $2422356.16 | | |
|---|---|---|
| **Total**      claimed: $2422356.16 | | *unsere* |

*History:*   46-1  06/10/2008 Claim #46 filed by Path Productions LLC;, total amount claimed: $2422356.16 (Cetulio, Julie )

*Description:*

*Remarks:*

---

| *Creditor:*      (20361605)<br>Employment Devel Dept<br>Bankrptcy Group MIC 92E<br>POB 826880<br>Sacramento CA 94280-0001 | **Claim No: 47**<br>*Original Filed*<br>*Date:* 06/09/2008<br>*Original Entered*<br>*Date:* 06/16/2008 | *Status:* Withdraw 68<br>*Filed by:* CR<br>*Entered by:* Williams, Jewell<br>*Modified:* |
|---|---|---|

| Unsecured claimed:  $305.42 | | |
|---|---|---|
| Priority   claimed: $2250.33 | | |
| **Total**      claimed: $2555.75 | | *withdrawn* |

*History:*

Details   47-  06/09/2008 Claim #47 filed by Employment Devel Dept, total amount claimed: $2555.75 (Williams, Jewell )
         1

         68  07/22/2008 Withdrawal of Claim(s): 47 Filed by Creditor Employment Development Dept . (Holbert, Ellen) Status: Withdraw

*Description:*

*Remarks:*

---

| *Creditor:*      (20405394)<br>GMAC<br>PO BOX 130424 | **Claim No: 48**<br>*Original Filed*<br>*Date:* 06/20/2008 | *Status:*<br>*Filed by:* CR<br>*Entered by:* Dominguez, Amy |
|---|---|---|

| ROSEVILLE MN 55113 | *Original Entered Date:* 06/25/2008 | *Modified:* |
|---|---|---|

| Secured claimed: $9857.04<br>Total    claimed: $9857.04 | *unsecured* |
|---|---|

| *History:*<br>Details   48-1  06/20/2008 Claim #48 filed by GMAC, total amount claimed: $9857.04 (Dominguez, Amy ) |
|---|
| *Description:* |
| *Remarks:* |

| *Creditor:*    (19912931)<br>A T AND T MOBILITY<br>PO BOX 60017<br>LOS ANGELES CA 90060-0017 | *Claim No:* 49<br>*Original Filed Date:* 06/26/2008<br>*Original Entered Date:* 06/27/2008 | *Status:*<br>*Filed by:* CR<br>*Entered by:* Dominguez, Amy<br>*Modified:* |
|---|---|---|

| Unsecured claimed: $5310.00<br>Total    claimed: $5310.00 | *unsecured* |
|---|---|

| *History:*<br>Details   49-1  06/26/2008 Claim #49 filed by A T AND T MOBILITY, total amount claimed: $5310 (Dominguez, Amy ) |
|---|
| *Description:* |
| *Remarks:* |

| *Creditor:*    (20448270)<br>KIKKERLAND DESIGN INC<br>423-427 W 127TH ST 3RD FL<br>NEW YORK NY 10027 | *Claim No:* 50<br>*Original Filed Date:* 07/03/2008<br>*Original Entered Date:* 07/07/2008 | *Status:*<br>*Filed by:* CR<br>*Entered by:* Marshall, Latanya<br>*Modified:* |
|---|---|---|

| Unknown claimed: $896.65<br>Total    claimed: $896.65 | *unsecured* |
|---|---|

| *History:*<br>Details   50-1  07/03/2008 Claim #50 filed by KIKKERLAND DESIGN INC, total amount claimed: $896.65 (Marshall, Latanya ) |
|---|
| *Description:* |
| *Remarks:* |

| *Creditor:*    (19913053)<br>RON BOYD<br>HCR 65 BOX 42<br>OJO SARCO NM 87521 | *Claim No:* 51<br>*Original Filed Date:* 07/11/2008<br>*Original Entered Date:* 07/24/2008 | *Status:*<br>*Filed by:* CR<br>*Entered by:* Williams, Jewell<br>*Modified:* |
|---|---|---|

| Unsecured claimed: $2145.19 |
|---|

| Total | claimed: $2145.19 | *unread* |
|---|---|---|

**History:**
Details  51-1  07/11/2008 Claim #51 filed by RON BOYD, total amount claimed: $2145.19 (Williams, Jewell )

*Description:*

*Remarks:*

---

| *Creditor:*     (20621679)<br>State of California<br>Franchise Tax Board<br>Special Procedures<br>PO Box 2952<br>Sacramento CA 95812-2952 | Claim No: 52<br>*Original Filed*<br>*Date:* 08/11/2008<br>*Original Entered*<br>*Date:* 08/14/2008 | *Status:*<br>*Filed by:* CR<br>*Entered by:*<br>*Modified:* |
|---|---|---|

| Unsecured claimed: $852.79 | | |
|---|---|---|
| Total     claimed: $852.79 | OK | |

**History:**
Details  52-1  08/11/2008 Claim #52 filed by State of California, total amount claimed: $852.79 (Mendez, Raoul )

*Description:*

*Remarks:*

---

| *Creditor:*     (20677070)<br>City of Los Angeles<br>Office of Finance<br>Tax/Permit Div., Bankruptcy Unit<br>201 N Main St Rm 101 - City Hall<br>Los Angeles CA 90012 | Claim No: 53<br>*Original Filed*<br>*Date:* 08/25/2008<br>*Original Entered*<br>*Date:* 08/27/2008 | *Status:*<br>*Filed by:* CR<br>*Entered by:* Cetulio, Julie<br>*Modified:* |
|---|---|---|

| Unsecured claimed: $7184.80 | | |
|---|---|---|
| Total     claimed: $7184.80 | OK | |

**History:**
Details  53-1  08/25/2008 Claim #53 filed by City of Los Angeles, total amount claimed: $7184.8 (Cetulio, Julie )

*Description:*

*Remarks:*

---

| *Creditor:*     (20729641)<br>Two's Company Inc.<br>c/o Coast To Coast Collectors Inc<br>366 N Braodway<br>Jericho, NY 11753 | Claim No: 54<br>*Original Filed*<br>*Date:* 09/02/2008<br>*Original Entered*<br>*Date:* 09/05/2008 | *Status:*<br>*Filed by:* CR<br>*Entered by:* Garcia, Patty<br>*Modified:* |
|---|---|---|

| Unsecured claimed: $2949.48 | | |
|---|---|---|
| Total     claimed: $2949.48 | *unread* | |

**History:**
Details  54-1  09/02/2008 Claim #54 filed by Two's Company Inc., total amount claimed: $2949.48 (Garcia, Patty )

*Description:*

*Remarks:*

---

| Creditor:    (19913017)<br>MADE BY HUMANS<br>201-1675 WEST 4TH AVENUE<br>VANCOUVER BC V6J 1L8<br>CANADA | Claim No: 55<br>*Original Filed<br>Date:* 12/19/2008<br>*Original Entered<br>Date:* 12/22/2008 | *Status:*<br>*Filed by:* CR<br>*Entered by:* Dominguez, Amy<br>*Modified:* |
|---|---|---|
| Unsecured claimed: $982.71<br><br>Total    claimed: $982.71 | *unreal* (signature) | |
| *History:*<br>Details    55-1  12/19/2008 Claim #55 filed by MADE BY HUMANS, total amount claimed: $982.71 (Dominguez, Amy ) | | |
| *Description:* | | |
| *Remarks:* | | |

| Creditor:    (19912969)<br>DYNOMIGHTY DESIGN INC<br>18 BRIDGE STREET STUDIO 4G<br>BROOKLYN NY 11201 | Claim No: 56<br>*Original Filed<br>Date:* 01/16/2009<br>*Original Entered<br>Date:* 01/29/2009 | *Status:*<br>*Filed by:* CR<br>*Entered by:* Williams, Jewell<br>*Modified:* |
|---|---|---|
| Unsecured claimed: $2182.18<br><br>Total    claimed: $2182.18 | *remvent* (signature) | |
| *History:*<br>Details    56-1  01/16/2009 Claim #56 filed by DYNOMIGHTY DESIGN INC, total amount claimed: $2182.18<br>                    (Williams, Jewell ) | | |
| *Description:* | | |
| *Remarks:* | | |

| Creditor:    (22899046)<br>LA County Treasurer & Tax Coll<br>POB 54110<br>Los Angeles CA 90054-0110 | Claim No: 57<br>*Original Filed<br>Date:* 01/20/2009<br>*Original Entered<br>Date:* 01/29/2009 | *Status:*<br>*Filed by:* CR<br>*Entered by:* Williams, Jewell<br>*Modified:* |
|---|---|---|
| Secured claimed: $398.36<br><br>Total    claimed: $398.36 | oK | |
| *History:*<br>Details    57-1  01/20/2009 Claim #57 filed by LA County Treasurer & Tax Coll, total amount claimed: $398.36<br>                    (Williams, Jewell ) | | |
| *Description:* | | |
| *Remarks:* | | |

| Creditor:    (19912986)<br>GOLDEN COAST SPORTSWEAR INC<br>1140 E HOWELL AVE<br>ANAHEIM CA 92805 | Claim No: 58<br>*Original Filed<br>Date:* 01/29/2009<br>*Original Entered* | *Status:*<br>*Filed by:* CR<br>*Entered by:* Toomer, Rosalyn<br>*Modified:* |
|---|---|---|

| | *Date: 02/02/2009* | |
|---|---|---|
| Unsecured claimed: $4344.35 | | |
| **Total** claimed: $4344.35 | | |

*History:*
Details   58-1   01/29/2009 Claim #58 filed by GOLDEN COAST SPORTSWEAR INC, total amount claimed: $4344.35
(Toomer, Rosalyn )

*Description:*

*Remarks:*

| *Creditor:*   (22928591)<br>HARRY'S DYE AND WASH INC<br>LAW OFFICES OF DALE J PARK<br>3345 WILSHIRE BLVD STE 810<br>LOS ANGELES CA 90010 | **Claim No: 59**<br>*Original Filed*<br>*Date:* 01/30/2009<br>*Original Entered*<br>*Date:* 02/03/2009 | *Status:*<br>*Filed by:* CR<br>*Entered by:* Clodfelter, Ellen<br>*Modified:* |
|---|---|---|
| Unsecured claimed: $27224.10 | | |
| **Total** claimed: $27224.10 | | |

*History:*
Details   59-1   01/30/2009 Claim #59 filed by HARRY'S DYE AND WASH INC, total amount claimed: $27224.1
(Clodfelter, Ellen )

*Description:*

*Remarks:*

| *Creditor:*   (19912933)<br>ACCORD BUSINESS CREDIT INC<br>77 BLOOR ST WEST<br>18TH FLOOR<br>TORONTO ONTARIO M5S 1M2 | **Claim No: 60**<br>*Original Filed*<br>*Date:* 02/03/2009<br>*Original Entered*<br>*Date:* 02/04/2009 | *Status:*<br>*Filed by:* CR<br>*Entered by:* Ogier, Kathy<br>*Modified:* |
|---|---|---|
| Unsecured claimed: $2092.00 | | |
| **Total** claimed: $2092.00 | | |

*History:*
Details   60-1   02/03/2009 Claim #60 filed by ACCORD BUSINESS CREDIT INC, total amount claimed: $2092 (Ogier,
Kathy )

*Description:*

*Remarks:*

| *Creditor:*   (22949403)<br>Chase Bank USA NA<br>PO BOX 15145<br>Wilmington DE 19850-5145 | **Claim No: 61**<br>*Original Filed*<br>*Date:* 02/06/2009<br>*Original Entered*<br>*Date:* 02/06/2009 | *Status:*<br>*Filed by:* CR<br>*Entered by:* Rossi, Lauren<br>*Modified:* |
|---|---|---|
| Unsecured claimed: $19761.56 | | |

| Secured | claimed: | $0.00 |
| Priority | claimed: | $0.00 |
| Total | claimed: | $19761.56 |

*History:*
Details   61-1  02/06/2009 Claim #61 filed by Chase Bank USA NA, total amount claimed: $19761.56 (Rossi, Lauren )

*Description:*

*Remarks:*

---

| *Creditor:*   (19913027)<br>MOL LOGISTICS<br>1845 WEST 205TH ST 200<br>TORRANCE CA 90501 | Claim No: 62<br>*Original Filed*<br>*Date:* 02/11/2009<br>*Original Entered*<br>*Date:* 02/12/2009 | *Status:*<br>*Filed by:* CR<br>*Entered by:* Cardoza, Helen<br>*Modified:* |

| Unsecured claimed: $1287.89 | |
| Total      claimed: **$1287.89** | *remand* |

*History:*
Details   62-1  02/11/2009 Claim #62 filed by MOL LOGISTICS, total amount claimed: $1287.89 (Cardoza, Helen )

*Description:*

*Remarks:*

---

| *Creditor:*   (19912994)   History<br>HEATH CERAMICS LTD<br>400 GATE 5 ROAD<br>ATTN LISA BOOKSTEIN<br>SAUSALITO CA 94965 | Claim No: 63<br>*Original Filed*<br>*Date:* 02/09/2009<br>*Original Entered*<br>*Date:* 02/12/2009 | *Status:*<br>*Filed by:* CR<br>*Entered by:* Dominguez, Amy<br>*Modified:* |

| Unsecured claimed: $5040.45 | |
| Total      claimed: **$5040.45** | *remand* |

*History:*
Details   63-1  02/09/2009 Claim #63 filed by HEATH CERAMICS LTD, total amount claimed: $5040.45 (Dominguez, Amy )

*Description:*

*Remarks:*

---

| *Creditor:*   (19912978)<br>FUZZY NATION LLC<br>59 OLDE LAFAYETTE VILLAGE<br>LAFAYETTE NJ 07848 | Claim No: 64<br>*Original Filed*<br>*Date:* 02/24/2009<br>*Original Entered*<br>*Date:* 02/26/2009 | *Status:*<br>*Filed by:* CR<br>*Entered by:* Cardoza, Helen<br>*Modified:* |

| Unsecured claimed: $518.40 | |
| Total      claimed: **$518.40** | *remand* |

*History:*

| Details | 64-1 02/24/2009 Claim #64 filed by FUZZY NATION LLC, total amount claimed: $518.4 (Cardoza, Helen ) |
|---|---|
| *Description:* | |
| *Remarks:* | |

| *Creditor:* (20590533) YOKO ONO LENNON/PETER S SHUKAT C/O SHUKAT ARROW HAFER AND WEBER L 111 WEST 57TH ST NEW YORK NY 10019 | Claim No: 65 *Original Filed Date:* 02/25/2009 *Original Entered Date:* 02/27/2009 | *Status:* *Filed by:* CR *Entered by:* Gasparian, Ana *Modified:* |
|---|---|---|
| Unsecured claimed: $4457.20 Total claimed: $4457.20 | | *unspecified signature* |

| *History:* Details 65-1 02/25/2009 Claim #65 filed by YOKO ONO LENNON/PETER S SHUKAT, total amount claimed: $4457.2 (Gasparian, Ana ) |
|---|
| *Description:* |
| *Remarks:* |

| *Creditor:* (23080444) JANET ANDREA MANAGING ASSOC GENERAL CNSL WELLPOINT INC 21555 OXNARD ST FIRST FL WOODLAND HILLS CA 91367 | Claim No: 66 *Original Filed Date:* 02/26/2009 *Original Entered Date:* 03/02/2009 | *Status:* *Filed by:* CR *Entered by:* Kinsley, Terri *Modified:* |
|---|---|---|
| Unsecured claimed: $8358.00 Total claimed: $8358.00 | | *unspecified signature* |

| *History:* Details 66-1 02/26/2009 Claim #66 filed by JANET ANDREA, total amount claimed: $8358 (Kinsley, Terri ) |
|---|
| *Description:* |
| *Remarks:* |

| *Creditor:* (23080444) JANET ANDREA MANAGING ASSOC GENERAL CNSL WELLPOINT INC 21555 OXNARD ST FIRST FL WOODLAND HILLS CA 91367 | Claim No: 67 *Original Filed Date:* 03/02/2009 *Original Entered Date:* 03/05/2009 | *Status:* *Filed by:* CR *Entered by:* Cardoza, Helen *Modified:* |
|---|---|---|
| Priority claimed: $8358.00 Total claimed: $8358.00 | | *unspecified signature* |

| *History:* Details 67-1 03/02/2009 Claim #67 filed by JANET ANDREA, total amount claimed: $8358 (Cardoza, Helen ) |
|---|
| *Description:* |
| *Remarks:* |

| Creditor:   (19913029)<br>MULHOLLAND<br>190 NAPOLEON STREET<br>SAN FRANCISCO CA 94124 | Claim No: 68<br>Original Filed<br>Date: 03/26/2009<br>Original Entered<br>Date: 03/31/2009 | Status:<br>Filed by: CR<br>Entered by: Gasparian, Ana<br>Modified: |
|---|---|---|

| Unsecured claimed: $4406.27<br>Total        claimed: $4406.27 | |
|---|---|

History:   Details   68-1 03/26/2009 Claim #68 filed by MULHOLLAND, total amount claimed: $4406.27 (Gasparian, Ana )

Description:

Remarks:

| Creditor:   (19913011)<br>KYOKI SHITARA<br>4-16-12 KITASHINJUKU<br>SHINJUKU-KU TOKYO JAPAN | Claim No: 69<br>Original Filed<br>Date: 04/07/2009<br>Original Entered<br>Date: 04/08/2009 | Status:<br>Filed by: CR<br>Entered by: Harraway, Phillip<br>Modified: |
|---|---|---|

| Unsecured claimed: $180565.56<br>Total        claimed: $180565.56 | |
|---|---|

History:   Details   69-1 04/07/2009 Claim #69 filed by KYOKI SHITARA, total amount claimed: $180565.56 (Harraway, Phillip )

Description:

Remarks:

| Creditor:   (19913080)<br>YO SHITARA<br>4-16-12 KITASHINJUKU<br>SHINJUKU-KU TOKYO JAPAN | Claim No: 70<br>Original Filed<br>Date: 04/07/2009<br>Original Entered<br>Date: 04/09/2009 | Status:<br>Filed by: CR<br>Entered by: Natan, Carlene<br>Modified: |
|---|---|---|

| Unsecured claimed: $264422.99<br>Total        claimed: $264422.99 | |
|---|---|

History:   Details   70-1 04/07/2009 Claim #70 filed by YO SHITARA, total amount claimed: $264422.99 (Natan, Carlene )

Description:

Remarks:

| Creditor:   (19912957)<br>CENTER BANK<br>2222 W OLYMPIC BLVD<br>LOS ANGELES CA 90006 | Claim No: 71<br>Original Filed<br>Date: 05/21/2009<br>Original Entered<br>Date: 05/21/2009 | Status:<br>Filed by: CR<br>Entered by: Toomer, Rosalyn<br>Modified: |
|---|---|---|

| Total claimed: | |
|---|---|
| *History:* Details  71-1  05/21/2009 Claim #71 filed by CENTER BANK, total amount claimed: $0 (Toomer, Rosalyn ) | |
| *Description:* | |
| *Remarks:* (71-1) Total amount unknown. | |

| *Creditor:*  (19913058)<br>SOJITZ CORP<br>1-20 AKASAKA 6-CHOME<br>MINATO-KU TOKYO JAPAN 107-<br>86 | Claim No: 72<br>*Original Filed*<br>*Date:* 05/26/2009<br>*Original Entered*<br>*Date:* 06/02/2009 | *Status:*<br>Filed by: CR<br>*Entered by:* Ogier, Kathy<br>*Modified:* |
|---|---|---|
| Unsecured claimed: $5926.57<br>**Total**     claimed: **$5926.57** | | |
| *History:*<br>Details  72-1  05/26/2009 Claim #72 filed by SOJITZ CORP, total amount claimed: $5926.57 (Ogier, Kathy ) | | |
| *Description:* | | |
| *Remarks:* | | |

| *Creditor:*  (23901242)<br>Mitel Technologies, Inc.<br>7300 W Boston St<br>Chandler AZ 85226<br>Attn: Diana Cline | Claim No: 73<br>*Original Filed*<br>*Date:* 05/27/2009<br>*Original Entered*<br>*Date:* 06/02/2009 | *Status:*<br>Filed by: CR<br>*Entered by:* Ogier, Kathy<br>*Modified:* |
|---|---|---|
| Unsecured claimed: $1425.60<br>**Total**     claimed: **$1425.60** | | |
| *History:*<br>Details  73-1  05/27/2009 Claim #73 filed by Mitel Technologies, Inc., total amount claimed: $1425.6 (Ogier, Kathy ) | | |
| *Description:* | | |
| *Remarks:* | | |

| *Creditor:*  (23932575)<br>The Freida Sando Grimm Trust<br>Gilbert Grimm, Trustee<br>POB 3601<br>Knoxville TN 37927 | Claim No: 74<br>*Original Filed*<br>*Date:* 05/26/2009<br>*Original Entered*<br>*Date:* 06/08/2009 | *Status:*<br>Filed by: CR<br>*Entered by:* Williams, Jewell<br>*Modified:* |
|---|---|---|
| Unsecured claimed: $126109.01<br>**Total**     claimed: **$126109.01** | | |
| *History:*<br>Details  74-1  05/26/2009 Claim #74 filed by The Freida Sando Grimm Trust, total amount claimed: $126109.01<br>        (Williams, Jewell ) | | |
| *Description:* | | |

*Remarks:*

| Creditor:   (24776006)<br>Franchise Tax Board<br>PO Box 2952<br>Sacramento, Ca 95812-2952 | Claim No: 75<br>*Original Filed*<br>*Date:* 10/05/2009<br>*Original Entered*<br>*Date:* 10/06/2009 | *Status:*<br>*Filed by:* CR<br>*Entered by:* Gonzalez, Emma<br>*Modified:* |
|---|---|---|
| Priority claimed: $1689.39<br>Total    claimed: $1689.39 | *OIL* | |

*History:*
Details   75-1  10/05/2009 Claim #75 filed by Franchise Tax Board, total amount claimed: $1689.39 (Gonzalez, Emma )

*Description:*

*Remarks:*

## Claims Register Summary

**Case Name:** Pacific Marketing Works Inc
**Case Number:** 1:08-bk-11036-MT
**Chapter:** 7
**Date Filed:** 02/20/2008
**Total Number Of Claims:** 75

|  | Total Amount Claimed | Total Amount Allowed |
|---|---|---|
| **Unsecured** | $3578208.39 | |
| **Secured** | $1454351.53 | |
| **Priority** | $21487.51 | |
| **Unknown** | $6439.92 | |
| **Administrative** | | |
| **Total** | $5060487.35 | $0.00 |

| PACER Service Center | | |
|---|---|---|
| **Transaction Receipt** | | |
| 05/18/2011 14:19:00 | | |
| **PACER Login:** | ds5645 | **Client Code:** | 80160-68 |
| **Description:** | Claims Register | **Search Criteria:** | 1:08-bk-11036-MT Filed or Entered From: 01/01/1980 Filed or Entered To: 1/3/2012 |
| **Billable Pages:** | 7 | **Cost:** | 0.56 |

## TRUSTEE'S PROPOSED DISTRIBUTION

Case No.: 1:08-bk-11036-MT
Case Name: PACIFIC MARKETING WORKS INC
Trustee Name: DAVID SEROR

        Balance on hand                    $          6,298.00

Claims of secured creditors will be paid as follows:

### NONE

Applications for chapter 7 fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Trustee Fees: DAVID SEROR | $ 1,381.63 | $ 0.00 | $ 1,381.63 |
| Trustee Expenses: DAVID SEROR | $ 84.40 | $ 0.00 | $ 84.40 |
| Fees: OFFICE OF THE UNITED STATES TRUSTEE | $ 2,275.00 | $ 0.00 | $ 2,275.00 |

        Total to be paid for chapter 7 administrative expenses       $     3,741.03

        Remaining Balance                          $     2,556.97

Applications for prior chapter fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Other: City of Los Angeles | $ 7,184.80 | $ 0.00 | $ 1,989.11 |
| Other: FRANCHISE TAX BOARD | $ 800.00 | $ 0.00 | $ 221.48 |
| Other: LA County Treasurer & Tax Coll | $ 398.36 | $ 0.00 | $ 110.29 |
| Other: State of California | $ 852.79 | $ 0.00 | $ 236.09 |

        Total to be paid for prior chapter administrative expenses     $     2,556.97

        Remaining Balance                          $     0.00

.

.

In addition to the expenses of administration listed above as may be allowed by the Court, priority claims totaling $ 581.21  must be paid in advance of any dividend to general (unsecured) creditors.

Allowed priority claims are:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|-----------|----------|-------------------------|--------------------------|------------------|
| 000032B | Internal Revenue Service | $          581.21 | $          0.00 | $          0.00 |

Total to be paid to priority creditors                           $_____ 0.00

Remaining Balance                                                $_____ 0.00

The actual distribution to wage claimants included above, if any, will be the proposed payment less applicable withholding taxes (which will be remitted to the appropriate taxing authorities).

Timely claims of general (unsecured) creditors totaling $ 0.00  have been allowed and will be paid *pro rata* only after all allowed administrative and priority claims have been paid in full. The timely allowed general (unsecured) dividend is anticipated to be  0.0  percent, plus interest (if applicable).

Timely allowed general (unsecured) claims are as follows:

NONE

Tardily filed claims of general (unsecured) creditors totaling $ 0.00  have been allowed and will be paid *pro rata* only after all allowed administrative, priority and timely filed general (unsecured) claims have been paid in full. The tardily filed claim dividend is anticipated to be  0.0  percent.

Tardily filed general (unsecured) claims are as follows:

NONE

Subordinated unsecured claims for fines, penalties, forfeitures, or damages and claims ordered subordinated by the Court totaling $ 0.00  have been allowed and will be paid *pro rata* only after all allowed administrative, priority and general (unsecured) claims have been paid in full. The dividend for subordinated unsecured claims is anticipated to be  0.0  percent.

Subordinated unsecured claims for fines, penalties, forfeitures or damages and claims ordered subordinated by the Court are as follows:

NONE